**In re: David O. CARROWAY, Petitioner.**

**No. 06–5129.**

United States Court of Appeals, Third Circuit.

Submitted Under Rule 21, Fed. R.App. P. Jan. 19, 2007.

Filed: Feb. 5, 2007.

David O. Carroway, East Orange, NJ, pro se.

Ellen M. Hale, Office of Attorney General of New Jersey, Division of Law, Trenton, NJ, for Respondent.

Before: RENDELL, SMITH and JORDAN, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

For a second time, David Carroway petitions this court to issue a writ of mandamus that would intervene in the process of criminal proceedings in the New Jersey state courts. We once again deny his petition.

Carroway filed suit pursuant to 42 U.S.C. § 1983 alleging violations of his civil rights in connection with the open-court publicizing of his status as an informant on two separate occasions in the Superior Court of New Jersey. At the time of the incidents, Carroway appeared before the Superior Court in criminal proceedings against him. The United States District Court for the District of New Jersey dismissed Carroway's complaint, under 28 U.S.C. § 1915(e)(2)(B), for failure to state a claim.[1] Carroway appealed the district court's decision. This court later dismissed Carroway's appeal under § 1915(e)(2)(B). *See Carroway v. State*, 202 Fed.Appx. 564 (3d Cir.2006). During the pendency of his appeal, Carroway also submitted his first mandamus petition. We denied that petition, noting that the relief Carroway sought was well beyond the scope of mandamus relief. *See In re: David Carroway*, 188 Fed. Appx. 69, 70 (3d Cir.2006). We further noted that, regardless of the relief sought, Carroway's appeal of the district court's decision was still pending, permitting him adequate means to seek the relief he desired. *See id.*

Carroway has filed his current petition for writ of mandamus pursuant to the All Writs Act, 28 U.S.C. § 1651(a), asking this court to:

- Direct the United States and New Jersey Attorneys General to conduct investigations of various due process violations in his case and implement all legal remedies required including a dismissal of criminal charges. (Pet. at 2, 19.)
- Reverse the district court's decision to dismiss his previous § 1983 claims and this court's holding affirming that decision. (Pet. at 6.)
- Reduce the amount of bail that has been set by the state courts. (Pet. at 16.)
- Order the Disciplinary Committee of the New Jersey Superior Court and the New Jersey Bar Association to

---

1. The district court found that all named defendants were immune from suit under the Eleventh Amendment or judicial or prosecutorial immunity.

disbar various attorneys and state and federal judges that have been involved with his proceedings. (Pet. at 17, 19.)

Mandamus is an appropriate remedy in only the most extraordinary of situations and is traditionally used only to " 'confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so.' " *Kerr v. United States Dist. Court,* 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976) (citations omitted); *see also Sporck v. Peil,* 759 F.2d 312, 314 (3d Cir.1985). To justify use of such a remedy, a petitioner must show that he has (1) "no other adequate means of obtaining the desired relief," and (2) a "clear and indisputable" right to issuance of the writ. *Haines v. Liggett Group Inc.,* 975 F.2d 81, 89 (3d Cir.1992) (citing *Kerr,* 426 U.S. at 403, 96 S.Ct. 2119). "Once these two prerequisites are met, the court's decision whether to issue the writ is largely one of discretion." *Id.* (citing *Kerr,* 426 U.S. at 403, 96 S.Ct. 2119). "Further, because '[w]here a matter is committed to discretion, it cannot be said that a litigant's right to a particular result is "clear and indisputable,' " a writ of mandamus will only be granted for clear error of law." *Sporck,* 759 F.2d at 314. Carroway has failed to make any of the prerequisite showings required to confer a writ of mandamus. The relief sought by Carroway is also well outside the scope of the writ.

Accordingly, we will deny Carroway's mandamus petition.